**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Terrence DUBOSE, Defendant–**
**Appellant.**

No. 05–10804
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

June 27, 2006.

Peggy Morris Ronca, Jacksonville, FL, Peter J. Sholl, United States Attorney's Office, Tampa, FL, for Plaintiff–Appellee.

Ryan Thomas Truskoski, Orlando, FL, for Defendant–Appellant.

Before ANDERSON, BIRCH and DUBINA, Circuit Judges.

PER CURIAM:

Appellant Terrence Dubose appeals the 240–month sentence imposed following his guilty plea to conspiracy with intent to distribute 50 grams or more of cocaine base, 21 U.S.C. §§ 841(a)(1), 841(b)(1)(A)(iii), 846.

On appeal, Dubose argues that *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), was incorrectly decided and that his prior convictions, which the district court used to apply a career offender enhancement, should have been alleged in the indictment and proven beyond a reasonable doubt to a jury.

Dubose's position is precluded by our many decisions attesting to the continued validity of *Almendarez–Torres*. *See United-ed States v. Greer*, 440 F.3d 1267, 1273 (11th Cir.2006) ("As we have said several times, unless and until the Supreme Court specifically overrules *Almendarez–Torres*, we will continue to follow it."). Accordingly, we conclude that the district court did not err in using Dubose's prior convictions, which were not charged in his indictment, to apply a career offender enhancement to his offense level.

Dubose further argues on appeal that the district court erred by failing to attach anything to the PSI as required by Federal Rule of Criminal Procedure 32(i)(3)(C).

We review *de novo* legal questions concerning the Federal Rules of Criminal Procedure. *United States v. Noel*, 231 F.3d 833, 836 (11th Cir.2000).

Federal Rule of Criminal Procedure 32(i)(3) provides that a sentencing court "must—for any disputed portion of the presentence report or other controverted matter—rule on the dispute or determine that a ruling is unnecessary ... and must append a copy of the court's determinations under this rule to any copy of the presentence report made available to the Bureau of Prisons." *Fed.R.Crim.P.* 32(i)(3)(B), (C).

The record here demonstrates that the district court did not attach a written statement of its determinations to the presentence report. "The failure of the district court to append a written record of its findings is a ministerial matter, however, which can be remedied on remand without resentencing." *United States v. Kramer*, 943 F.2d 1543, 1553 (11th Cir.1991).

For the above-stated reasons, we affirm Dubose's sentence, but remand the case to the district court for the limited purpose of

attaching a copy of the sentencing hearing transcript to the presentence report.

**AFFIRMED AND REMANDED.**